**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Brandon Patrick CALMESE,
also known as Renegade,
Defendant–Appellant.**

No. 10–1382.

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 18, 2010.

Filed: Oct. 21, 2010.

Daniel A. Chatham, U.S. Attorney's Office, Cedar Rapids, IA, for Plaintiff–Appellee.

Brandon Patrick Calmese, Cedar Rapids, IA, pro se.

Raphael M. Scheetz, Cedar Rapids, IA, for Defendant–Appellant.

Before MUPRHY, BEAM, and BENTON, Circuit Judges.

PER CURIAM.

Brandon Patrick Calmese pled guilty to distributing crack cocaine. The district court [1] sentenced Calmese to 130 months, the low end of his guideline range. He appeals his sentence, and we affirm.

Calmese argues that the district court abused its discretion by adhering to the 70:1 crack to powder cocaine ratio laid out in the United States Sentencing Guidelines rather than using a 1:1 ratio. He asserts that, in doing so, the district court imposed a greater than necessary sentence and created an unwarranted sentencing disparity within the district. *See* 18 U.S.C. § 3553(a)(6) (2006). We first review the district court's sentence for significant procedural error, employing " 'a deferential abuse-of-discretion standard.' " *United*

---

**1.** The Honorable Linda R. Reade, Chief Judge, United States District Court for the Northern District of Iowa.

*States v. Hayes,* 518 F.3d 989, 995 (8th Cir.2008) (quoting *Gall v. United States,* 552 U.S. 38, 41, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)).

Calmese's sentence was procedurally sound. The court knew it had "wide discretion to vary," but reflected that while it must "balance the discrepancy between the crack and the cocaine, [it] also ha[d] to look at the other factors that are involved." Sentencing Transcript at 32. Ultimately the district court found that Calmese's extensive criminal history warranted the sentence imposed. The district court was not required to adopt what Calmese cites as negative public sentiment against the crack guideline, *see* 18 U.S.C. § 3553(a), and it did not abuse its considerable discretion by declining to equate crack and powder at sentencing. *United States v. Saddler,* 538 F.3d 879, 891 (8th Cir.2008).

Calmese also argues for the first time on appeal that the court's use of the 70:1 guideline ratio causes an unwarranted disparity because the district's other active judge routinely employs a 1:1 ratio. We review this issue for plain error. *United States v. Woods,* 603 F.3d 1037, 1039 (8th Cir.2010). Calmese cannot meet that standard. The district court imposed a sentence within the guideline range after considering all of the statutory factors. In a Rule 28(j) filing, Calmese cites a Department of Justice letter expressing concern about variation in sentencing subsequent to *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Letter from Jonathan J. Wroblewski to the Honorable William K. Sessions III, Chair, United States Sentencing Commission (June 28, 2010). This was not available to the district court, and the department's concern over a sentencing regime that has "largely lost its mooring to the sentencing guidelines," *id.* at 2, would hardly have supported Calmese's request for a variance.

Accordingly, the judgment of the district court is affirmed.